UNITED STATES of America, Plaintiff–Appellee,

v.

Miguel GARCIA–COVARRUBIAS, Defendant–Appellant.

Nos. 04–40869, 04–40891. Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided June 3, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Paul G. Hajjar, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before GARZA, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Miguel Garcia–Covarrubias (Garcia) appeals the sentences imposed upon his conviction for illegal reentry and the revocation of his supervised release in a prior illegal reentry case. 8 U.S.C. § 1326; 18 U.S.C. § 3583(e)(3). He argues first that his sentence for violating his supervised release should be vacated because the district court deprived him of his right to allocution. He acknowledges that he was afforded the right of allocution on his illegal reentry sentence, which was imposed during the same hearing as his sentence upon revocation of supervised release.

Because Garcia did not raise this issue in the district court, review is for plain error. *United States v. Reyna,* 358 F.3d 344, 353 (5th Cir.) (en banc), *cert. denied,* 541 U.S. 1065, 124 S.Ct. 2390, 158 L.Ed.2d 966 (2004).

■ Garcia's 18–month sentence represented the bottom of the guideline range

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

applicable to the revocation of his supervised release. *See* U.S.S.G. §§ 7B1.4(a), 7B1.1(a)(2). Therefore, prejudice cannot be presumed on that basis alone. *See Reyna,* 358 F.3d at 353. Furthermore, as defense counsel did not argue that Garcia should be sentenced below the 18–month range, and that issue was not in dispute, the question was not before the district court. Garcia was afforded an opportunity, prior to imposition of the sentence for illegal reentry, to address the only argument made in mitigation of his sentence. He responded with a promise not to return to the United States and an assertion that he had returned here to "work honestly," an allocution that arguably covered both offenses. Finally, the district court did not "reject[ ][an] argument[ ] by the defendant that would have resulted in a lower sentence" as there were no genuinely disputed sentencing issues. *See Reyna,* 358 F.3d at 353. The record does not support a finding of actual or presumed prejudice. Therefore, Garcia cannot show plain error. *See id.* at 350–51.

Garcia argues that *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998) has been undercut by later decisions and should be overruled. This court must follow the precedent set in *Almendarez–Torres* unless the Supreme Court overrules it. *See United States v. Rivera,* 265 F.3d 310, 312 (5th Cir.2001). As Garcia recognizes, his argument is foreclosed.

■ Garcia challenges the validity of his sentence after *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Plain error governs this claim because Garcia did not raise it below. *United States v. Mares,* 402 F.3d 511, 520 (5th Cir.2005), *petition for cert. filed,* No. 04–9517 (U.S. Mar. 31, 2005). The Government concedes that the first two prongs of the plain-error analysis are satisfied

because the district court sentenced Garcia under the then-mandatory guidelines scheme. However, as in *Mares,* the record in this case does not indicate whether the sentencing judge might have imposed a lesser sentence had the guidelines been advisory. Thus, Garcia has not carried his burden of demonstrating that the result "would have likely been different" under an advisory scheme. *Id.*

AFFIRMED.